# Matthew W. Norman, M.D., LLC

One Riverside, Suite 245, 4401 Northside Parkway, N.W., Atlanta, GA 30327
404-495-5900     fax: 404-920-3464
norman@matthewnormanmd.com

August 16, 2022

<u>VIA E-MAIL ONLY</u>

Mr. Warner Fox
Hawkins, Parnell & Young, LLP
303 Peachtree Street, NE
Suite 4000
Atlanta, Georgia 30308

**Re:** **Mark Gugliuzza et. al., *Plaintiff* v. Jason Lyberger and Swift Transportation Co. of Arizona, LLC, *Defendant***
**Civil Action No. CV421-140**
**United States District Court, Southern District of Georgia**

Dear Mr. Fox,

Pursuant to your request, I am writing this letter to you and providing my preliminary opinions in the above-referenced matter.

To date, I have had the opportunity to review Mr. Jason Lyberger's Medical Examiner's DOT certificates from 2012 through 2020, his Memorial University Medical Center records (2722 pages), and an Axon Body Camera footage from January 17, 2021 (approximately 39 minutes).

The opinions stated in this letter are to a reasonable degree of medical certainty, based on the information reviewed and obtained as of the date of the letter. Any additional information not yet reviewed may alter the opinions contained in this letter.

My opinions are based on my training and experience. I obtained my undergraduate degree in psychology from the University of Virginia in 1991. I obtained my M.D. from Mercer University School of Medicine in 1997. I completed my residency in psychiatry at Emory University in 2001, served as Chief Resident at Emory University Hospital in 2000 through 2001, and completed my fellowship in forensic psychiatry at Emory University in 2002. I am board certified in psychiatry with added qualifications in forensic psychiatry from the American Board of Psychiatry and Neurology. I have continuously practiced general and forensic psychiatry in Georgia since obtaining my medical license there in 1998, including diagnosing and treating Bipolar Disorder, Schizophrenia, Schizoaffective Disorder, and Delirium. I also hold an appointment and actively teach as an Adjunct Associate Professor with the Department of Psychiatry and Behavioral Sciences, Emory University School of Medicine. I was also appointed to the Georgia Composite Medical Board in 2019 and am currently Chair. Further, my CV is attached.

On January 17, 2021, Mr. Jason Lyberger ("Mr. Lyberger") was involved in an incident while operating a commercial vehicle in Savannah, Chatham County, Georgia. He was reportedly the driver of a semi-truck that struck numerous vehicles. Emergency Medical Services reported that he was "combative on scene requiring sedation and restraints." He was subsequently admitted to Memorial University Medical Center. He was discharged from the hospital on February 18, 2021.

Mr. Lyberger's Medical Examiner's Certificates from 2012 through 2020 indicated he had a history of psychiatric illness. Through the years, this was variously diagnosed as Schizophrenia, Bipolar Disorder, or Schizoaffective Disorder. The Medical Examiner's Certificates indicated that his treating psychiatrists would provide "clearance letters" in support of his being certified to commercially drive. The certificates provided evidence of psychiatric stability. His most recent certificate prior to the accident was signed on April 7, 2020 by Linda Mangione, PA. Ms. Mangione noted the history of "Bipolar : Schizoaffective [with] clearance from psychiatrist." Her determination was that Mr. Lyberger met standards for certification for a period of one year.

The Axon Body Camera footage from January 17, 2021, provided evidence consistent with Delirium. The video footage was inconsistent with Mr. Lyberger having an acute psychotic or manic episode. That is, the behavior noted was not indicative of manic behavior, hallucinations, or delusions. Thus, the video footage was inconsistent with Mr. Lyberger's Schizoaffective Disorder or Bipolar Disorder being explanatory for his behavior at the time of the accident.

Mr. Lyberger's Medical University Medical Center records noted multiple medical diagnoses, including hyponatremia, diffuse subarachnoid hemorrhage, bipolar disorder, and delirium. His serum sodium on admission was 111 milliequivalents per liter (mEq/l). Normal serum sodium levels are between 135 and 145 mEq/l. Hyponatremia is defined as any serum sodium level below 135 mEq/l. Severe hyponatremia begins at a serum sodium level below 120 mEq/l. One of the treating clinicians noted that Mr. Lyberger was on hydrochlorothiazide (HCTZ) "prior to admission as well as Depakote and Remeron. All of these can cause hyponatremia." The clinician recommending listing HCTZ as an "adverse reaction." In my opinion, the clinician was indicating that HCTZ be listed as a known drug allergy for Mr. Lyberger. In addition (and in consultation with psychiatry), neither Remeron nor Depakote were listed as an allergy.

The Medical University Medical Center records also noted that Mr. Lyberger's psychiatric condition was not of acute concern. Some of his pre-accident medications (i.e., Depakote) were continued while he was in the hospital and no major psychiatric medication adjustments were noted. Thus, Mr. Lyberger's Schizoaffective Disorder was not considered an acute problem while he was in the hospital and his psychiatric medications were not considered so contributory to his hyponatremia to discontinue them. However, in treating Mr. Lyberger and resolving the acute and life-threatening hyponatremia, the Depakote was not discontinued or altered. With the subsequent resolution of his hyponatremia, any suspected causal relationship of hyponatremia and its behavioral conditions to these medications and psychiatric conditions was disproved by the ensuing care.

Hyponatremia (which was Mr. Lyberger's most acute and critical problem on admission to the hospital) can cause extreme confusion and behavioral changes. Psychiatrically, this is diagnosed as delirium. The Medical University Medical Center diagnosed Mr. Lyberger with delirium. Delirium is the most likely cause of Mr. Lyberger's confusion and behavioral changes at the time of the accident.

There were no records reviewed to support that Mr. Lyberger had prodromal symptoms related to his hyponatremia. That is, the medical records do not indicate whether his symptoms were insidious or acute in onset. Certainly, hyponatremia can occur without significant clinical notice to the individual.

In summary, a review of the medical records, body cam video, and medical certificates support Mr. Lyberger exhibiting unpredictable impairments in his cognition and behavior related primarily to hyponatremia and not any pre-existing psychiatric condition or medication.

If you have any questions about this letter, I would be happy to answer them. Please feel free to telephone me at 404-495-5900.

Sincerely,

Matthew W. Norman, M.D., DFAPA
Chair, Georgia Composite Medical Board
Board Certified, Psychiatry & Forensic Psychiatry, American Board of Psychiatry & Neurology
Adjunct Associate Professor, Department of Psychiatry, Emory University School of Medicine


encl:   *CV*

c:      file

# Matthew W. Norman, M.D.
## *Curriculum Vitae*

July 1, 2022

**Office:**  4401 Northside Parkway, NW
Suite 245
Atlanta, GA 30327

Office: (404) 495-5900
Fax:     (404) 920-3464
E-mail: norman@matthewnormanmd.com
Web:    www.matthewnormanmd.com

**Current Practice:**  Matthew W Norman, MD, LLC:
Private Practice, general and forensic psychiatry, 2002 -
*consulted in over 3000 forensic issues*
*consulted in over 1500 criminal evaluations*
*consulted in over 400 murder evaluations*
*testified and qualified over 200 times*

Emory University School of Medicine:
Adjunct Associate Professor, 2016 –
Adjunct Assistant Professor, 2002 - 2016
Department of Psychiatry and Behavioral Sciences

Georgia Composite Medical Board:
Chair, 2022 –
Board Member, 2019 –
*appointed by Governor Brian P. Kemp*

**Type of Practice:**  Academic (volunteer teaching)
Administrative (volunteer service)
Consultative (forensics)
Direct patient care (adults)

**Education:**  B.A., psychology, 1991, University of Virginia
M.D., 1997, Mercer University School of Medicine
Resident in Psychiatry, 1997 – 2001, Emory University
Chief Resident in Psychiatry, 2000 – 2001, Emory University
Fellow in Forensic Psychiatry, 2001 – 2002, Emory University

**Licensure:**  Georgia Medical License No. 46191 (1998)
Iowa Medical License No. 46652 (2019)

**Certifications:**  American Board of Psychiatry and Neurology:
Psychiatry (Certificate #51679, 2002)
Forensic Psychiatry (Certificate #1436, 2003)

**Previous Psychiatric Experience:**

Emory University:
Adjunct Assistant Professor of Psychiatry, 2002 – 2016
Psychiatrist, Faculty Staff Assistance Program, 2003 - 2008

Grady Memorial Hospital:
Psychiatrist, Atlanta City Detention Center, 2003 – 2011
Physician, Psychiatric Emergency Services, 1998 - 2002

Georgia Institute of Technology:
Psychiatrist, Student Health Center, 2002 – 2003

Georgia Department of Human Resources:
Physician PRN, Georgia Regional Hospital at Atlanta, 1999 –2002
Health Service Technician, Georgia Mental Health Institute, 1991
Health Service Technician, Georgia Mental Health Institute, 1989

DeKalb Community Service Board:
Physician, DeKalb Crisis Center, 1999 – 2000

Psychiatric Institute of Atlanta:
Mental Health Assistant, 1992 – 1993

South Carolina Department of Mental Health:
Mental Health Specialist, Bryan Psychiatric Hospital, 1990

**Teaching Positions:**

Emory University School of Medicine:
Adjunct Associate Professor, Department of Psychiatry, 2016 –
Adjunct Assistant Professor, Department of Psychiatry, 2002-2016
*Teaching responsibilities for forensic psychiatry fellows, residents, and medical students (including capital litigation assessments, competency to stand trial, criminal responsibility, IMEs, and fitness-for-duty evaluations) and providing psychotherapy supervision for psychiatry residents.*
Chief Resident, Department of Psychiatry, 2000 - 2001
*Teaching responsibilities for second year residents and third year medical students at Emory University Hospital*

**Honors and Awards:**

Psychiatrist of the Year, Georgia Psychiatric Physicians Association, 2015
*Atlanta Super Doctors*®, 2012 -
Distinguished Fellow, American Psychiatric Association, 2011
Excellent Teaching Resident Award, Emory University, 2001
Excellent Teaching Resident Award, Emory University, 2000
American Psychiatric Leadership Fellowship, American Psychiatric Association, 1999 ("most prestigious fellowship program in the APA")

**Professional Memberships:**

      Federation of State Medical Boards (Fellow), 2019 -
      American Academy of Psychiatry and the Law, 1998 -
      Georgia Psychiatric Physicians Association, 1997 -
      American Psychiatric Association (Distinguished Fellow), 1994 -
      American Medical Association, 1993 -

**Research Experience:**

      Co-investigator and coordinator, "A comparison of psychiatric emergency transport services through consumer satisfaction interviews."
      Keith Wood, Ph.D., Principal Investigator, 1999 - 2002

      Co-investigator and coordinator, "A comparison of psychiatric emergency transport services through family satisfaction surveys."
      Keith Wood, Ph.D., Principal Investigator, 1999 - 2002

**Present and Past Administrative Responsibilities:**

*Georgia Psychiatric Physicians Association (GPPA)*

| | |
|---|---|
| 2019 - | Board Trustee |
| 2018 - | Advocacy & Legislative Committee |
| 2014 - | Awards Committee |
| 2013 - | CME Committee |
| 2015 – 2018 | Board Trustee |
| 2014 – 2015 | Immediate Past President |
| 2014 – 2015 | Chair, Nominating Committee |
| 2013 – 2014 | President |
| 2012 – 2013 | President-Elect |
| 2011 – 2012 | Vice President |
| 2010 – 2011 | Treasurer |
| 2009 – 2010 | Secretary |
| 2009 – 2010 | Chair, Membership Committee |
| 2005 – 2008 | Trustee, Board of Directors |
| 2005 – 2008 | Member, Nominating Committee |
| 2004 – 2005 | Co-chair, Legislative Affairs Committee |
| 2000 – 2001 | MIT Representative, Board of Directors |
| 1999 – 2005 | Legislative Committee |

*Emory University*

| | |
|---|---|
| 2017 – | Member, Adjunct Promotions Committee, Department of Psychiatry |
| 2015 – 2017 | Member, Volunteer Faculty Workgroup, Department of Psychiatry |
| 2004 – 2008 | Physicians' Wellness Sub-Committee, Faculty Staff Assistance Program Advisory Committee |
| 2000 – 2001 | Residency Selection Committee, Department of Psychiatry |
| 2000 – 2001 | Residency Education Committee, Department of Psychiatry |
| 2000 – 2001 | Quality Indicators Committee, Mental Health Service, Emory University Hospital |
| 1999 – 2000 | Member, Graduate Medical Education Advisory Committee |

*American Psychiatric Association (APA)*

| | |
|---|---|
| 2007 – 2008 | Corresponding Member, Committee on Persons with Mental Illness in the Criminal Justice System |
| 2004 – 2006 | Area V Representative, Committee of Early Career Psychiatrists |
| 2003 – 2006 | ECP Editor, *Psychiatric News* |
| 2001 – 2006 | APA/Glaxo Smith Kline Fellowship Selection and Program Committee |
| 2003 – 2004 | Assembly Profiles of Courage Award Selection Committee |
| 2003 – 2004 | Area V Representative, Reference Committee 4 – Defining/ Supporting Professional Values |
| 2002 – 2004 | Area V Deputy Representative, Committee of Early Career Psychiatrists |
| 2002 – 2003 | ECP Representative, Reference Committee 4 – Defining/ Supporting Professional Values |
| 1999 – 2001 | Member, Joint Commission on Public Affairs |

*Georgia Composite Medical Board*

| | |
|---|---|
| 2022 - | Chair |
| 2021 - 2022 | Vice Chair |
| 2019 - | Board Member |
| 2020 - 2021 | Investigative Committee |
| 2019 - | Wellness Committee, Chair (2021 - ) |
| 2019 - | Rules Committee, Member |
| 2019 - | Advanced Practical Registered Nurse Advisory Committee, Chair (2020 - ) |
| 2019 - | Genetic Counselors Licensure Subcommittee |

*Other Community Involvement*

| | |
|---|---|
| 2010 - 2019 | Co-Chair, Counseling and Enrichment Committee, Trinity Presbyterian Church |
| 2016 - 2018 | Cubmaster, Pack 212, Atlanta Area Council, Boy Scouts of America |
| 2013 - 2018 | Den Leader, Pack 212, Atlanta Area Council, Boy Scouts of America |
| 2011 – 2014 | Psychopharmacology Committee, American Academy of Psychiatry and the Law |
| 2011 – 2014 | Lay leadership (Session Member), Trinity Presbyterian Church |
| 2009 – 2012 | Chair, Professional Advisory Board, Skyland Trail |
| 2005 – 2012 | Member, Professional Advisory Board, Skyland Trail |
| 2010 | Designated Advisor to Vendor Selection Committee, Inmate Physical and Mental Health Services, Fulton County (Ga.) |
| 2005 – 2007 | Forensics Advisory Committee, Georgia Public Defender Standards Council (GPDSC) |
| 2006 | Volunteer Manuscript Reviewer, American Correctional Association |
| 2001 – 2004 | Council of Legislation, Medical Association of Georgia |
| 2000 – 2002 | Law Enforcement Liaison Committee, American Academy of Psychiatry and the Law |

# BIBLIOGRAPHY

**Publications/Abstracts:**

Lipsig, DS, Norman, MW. "So Now What?" *Psychiatric News*. 38/3. February 7, 2003.

Norman, MW and Wood, Keith. "Should the Police Transport the Mentally Ill?" Poster abstract presented at American Academy of Psychiatry and the Law Annual Meeting. Boston, MA. October 2001.

Norman MW. *Colonel Burton's Spiller & Burr Revolver: An Untimely Venture in Confederate Small Arms Manufacturing*. Macon, Georgia: Mercer University Press, 1996.

Norman MW. "James H. Burton and the Confederate States armory at Macon*." Georgia Historical Quarterly*. 81/4. Winter 1997.

Norman MW. "Spiller & Burr: One Confederate manufacturing firm's struggle for survival during the War Between the States." *Man at Arms*. 17/1. Jan/Feb 1995.

Weisner RA, Norman MW. "Deep River bayonet operations of Heck, Brodie & Company during the Civil War." *The Chatham Historical Journal*. 6/3. November 1993.

**Presentations / Lectures:**
        **(over 100 presentations / invited lectures, including CME and CLE)**

"Trauma and Brain Injury." 1.5 Hour CLE, Webinar, Prosecuting Attorney's Council of Georgia. Atlanta, Georgia. May 2022.

"Trauma and Brain Injury." VWAP Conference, Prosecuting Attorney's Council of Georgia. Young Harris, Georgia. February 2022.

"Criminal Responsibility: Mental Health Issues in Criminal Law." Jan Term, The Westminster Schools. Atlanta, Georgia. January 2018. January 2019. January 2020. January 2022.

"Virtual HB 458 Sexual Misconduct: Strategies to Minimize Risk Training." Panelist, 2 Hour CME, Virtual Meeting, Medical Association of Georgia. Atlanta, Georgia. December 2021.

"How PDMP is Utilized in Enforcement Efforts." 1 Hour CME, Virtual Meeting, Georgia Psychiatric Physicians Association. Atlanta, Georgia. August 2021.

"HB307: Telehealth and Psychiatry Reform." Panelist, 1 Hour CME, Virtual Meeting, Georgia Psychiatric Physicians Association. Atlanta, Georgia. June 2021. August 2021.

"Turning the Pandemic into a Positive." Webinar presentation, National Association of Remodeling Industry – Atlanta Chapter. Atlanta, Georgia. July 2021.

"Impact of a Pandemic on Mental Health."  Men's Breakfast, Trinity Presbyterian Church.  Atlanta, Georgia.  January 2021.

"Impact of a Pandemic on Youth Mental Health."  Adult Education Seminar, Trinity Presbyterian Church.  Atlanta, Georgia.  January 2021.

"Mental Health 101."  Webinar presentation, Florida Society of Respiratory Care – Georgia Society of Respiratory Care Virtual Education Series:  COVID-19/Session II.  August 2020.

"Physician Impairment."  Graduate Medical Education orientation, Emory University.  A presentation to all incoming resident physicians. Atlanta, GA.  July 2003.  July 2004.  July 2005.  July 2006.  July 2007.  July 2008.  July 2009.  July 2010. June 2012.  June 2013.  June 2014. June 2015. June 2016. June 2017.  June 2018. July 2019.  July 2020 (virtually). (Presented to over 3000 physicians).

"Mental Health 101."  Webinar presentation, Prosecuting Attorney's Council of Georgia.  Atlanta, Georgia.  June 2020.

"Criminal Responsibility." Mental Health Issues in the Criminal Justice System, 622D, Emory University School of Law.  Atlanta, GA.  October 2015.  September 2016.  September 2017.  February 2019.  October 2019.

"Claimants with Mental Health Issues: Understanding Psychiatric Issues in Workers' Compensation." Speaker.  1 Hour CLE, Workers' Compensation Law Institute, State Bar of Georgia.  Jekyll Island, Georgia.  October 2019.

"The Right Stuff: Distinguishing the Insanity Defense if Compelled."  Speaker.  1 Hour CME, Winter Meeting, Georgia Psychiatric Physicians Association.  Atlanta, Georgia.  February 2019.

"Dealing with Mental Health Issues."  Victim Witness Assistance Program Conference, Prosecuting Attorney's Council of Georgia.  Athens, Georgia.  April 2018.

"Grit: And What to Do If You Don't See It." Adult Education Seminar, Trinity Presbyterian Church.  Atlanta, Georgia.  January 2018.

"Competency and Insanity." 3 hours CLE, Summer Meeting, Prosecuting Attorney's Council of Georgia.  Jekyll Island, Georgia.  July 2017. [co-led with Sheila Ross and Simone Hylton].

"Competency and Insanity."  2 hours CLE, Winter Meeting, Prosecuting Attorney's Council of Georgia.  Athens, GA. January 2017. [co-led with Sheila Ross and Simone Hylton].

"Introduction to Mental Disorders."  Georgia Crisis Intervention Team training (POST certified).  Decatur Police Department.  Decatur, GA.  August 2016.

"Mood Disorders."  Georgia Crisis Intervention Team training (POST certified).  Decatur Police Department.  Decatur, GA.  August 2016.

"Schizophrenia."  Georgia Crisis Intervention Team training (POST certified).  Decatur Police Department.  Decatur, GA.  August 2016.

"Schizophrenia and Related Disorders."  Physician Assistant's Program, Mercer University.  Atlanta, GA.  July 2011.  July 2012.  June 2013.  June 2014.  June 2015.  May 2016.

"Somatoform Disorders, Factitious Disorders & Malingering."  Physician Assistant's Program, Mercer University.  Atlanta, GA.  July 2009.  July 2010.  July 2011.  July 2012.  June 2013.  June 2014.  June 2015.  May 2016.

"Practical Issues in Mental Health Evaluations." 1 Hour CLE, Office of the Mental Health Advocate, Georgia Public Defender Standards Council.  Atlanta, Georgia.  March 2015.

"Stretching: Innovative Strategies to Incorporate Mental Health Evidence."  1 Hour CLE, Georgia Association of Criminal Defense Lawyers' Fall Seminar.  Young Harris, Georgia.  November 2014.

"Practicing Psychiatry: A Moral Adventure." Moderator of Panel Discussion.  1.25 Hour CME, Georgia Psychiatric Physicians Association Winter Meeting.  Atlanta, Georgia.  February 2014.

"Intimate Relationships."  11th and 12th grade Boys, The Westminster Schools.  Atlanta, Georgia.  October 2013.

"Violence and the Mentally Ill."  Adult Education Seminar, Trinity Presbyterian Church.  Atlanta, Georgia.  September 2013.

"Decision-Making, Valid Consent, and Guardianship."  Panelist.  1.25 Hour CME, Georgia Medical Directors Association Summer Meeting.  Amelia Island, Florida.  July 2013.

"DSM-5:  A Historical Perspective / What Changes Will You Face."  1.25 Hour CLE, Prosecuting Attorneys' Council of Georgia.  Jekyll Island, Georgia.  July 2013.

"Some Lessons to Learn from Sandy Hook Elementary."  Men's Breakfast, Trinity Presbyterian Church.  Atlanta, Georgia.  December 2012.

"The New Knowledge Base for Mental Health Clinicians: What's new and important to know from emerging research - and how to use it to improve your practice."  NASW-Ga, Mercer University.  Atlanta, GA.  August 2012.

"Mental Retardation: Capital Litigation Perspective."  1.25 Hour CLE, Prosecuting Attorneys' Council of Georgia.  Jekyll Island, Georgia.  July 2011.

"Mental Health in Capital Litigation: Separate the Wheat from the Chaff."  1.25 Hour CLE, Prosecuting Attorneys' Council of Georgia.  Pine Mountain, Georgia.  January 2011.

"History of Psychiatry and Overview of Mental Health."  Adult Education Seminar, Trinity Presbyterian Church, Atlanta, GA.  January 2011.

"Private Psychiatric Practice."  PGY-IV lecture, Department of Psychiatry, Emory University.  Atlanta, GA.  August 2010.

"Mental Health in Capital Litigation: Separate the Wheat from the Chaff." 1.25 Hour CLE, Prosecuting Attorneys' Council of Georgia. Jekyll Island, Georgia. July 2010.

"Correctional Psychiatry." Psychiatry intern orientation, Department of Psychiatry, Emory University. Atlanta, GA. July 2003. January 2004. July 2004. July 2005. July 2006. January 2007. July 2007. January 2008. July 2008. July 2009. January 2010. July 2010.

"Forensic Psychiatry and the Interface with Advance Practice Nurses." Dinner Program, Moving Ahead with Advance Practice Psychiatric Nurses in Georgia (MAAPPNG). April 2010.

"Forensic Issues in Psychotherapy." Outpatient Psychotherapy Training Program, Department of Psychiatry, Emory University. March 2010.

"The Max in All of Us: An Analysis of *Where the Wild Things Are*." Back-to-School night. The Westminster Schools. Atlanta, GA. February 2010.

"Adolescent Health Risk Behavior." 10th Grade Boys, The Westminster Schools. Atlanta, GA. November 2009.

"Mental Health Screening at Intake." In-service, Medical Services, Department of Corrections, City of Atlanta. Atlanta, GA. October 2009.

"Update on Psychopharmacology." In-service, Mental Health and Medical Services, Department of Corrections, City of Atlanta. Atlanta, GA. March 2009.

"Does *Catcher in the Rye* cause criminal insanity?" Back-to-School night, The Westminster Schools. Atlanta, GA. February 2009.

"Co-ordination of Care Services." In-service, Mental Health Services, Department of Corrections, City of Atlanta. Atlanta, GA. September 2008.

"Physician Wellness and Impairment." Emory University / Emory Healthcare Faculty/Physician Orientation. October 2007.

"Mental Health 101: Substance Abuse." Special Management Training, Department of Corrections, City of Atlanta. Atlanta, GA. July 2007.

"Mental Health and Corrections: The Mentally Ill Offender." Special Management Training, Department of Corrections, City of Atlanta. Atlanta, GA. July 2007.

"Jail Mental Health: An Update on Psychopharmacology." Special Management Training, Department of Corrections, City of Atlanta. Atlanta, GA. July 2007.

"The Balancing Act: Managing Life as a Faculty Physician." Junior Faculty Development Program, School of Medicine, Emory University. Atlanta, GA. April 2007.

"Duty to Warn and Duty to Protect: Clinician Concerns." Faculty Staff Assistance Program, Emory University/Emory Healthcare. Atlanta, GA. March 2007.

"Physician Wellness and Impairment." Emory University / Emory Healthcare Faculty/Physician Orientation. October 2006.

"Follow the Yellow Brick Road to a Successful Private Practice: Does Oz Really Exist or Is He Just a Man Behind a Curtain."  Department of Psychiatry, Emory University.  4th year resident didactic series.  Atlanta, GA.  September 2006.

"Practical and Clinical Application of the DSM."  Faculty Staff Assistance Program, Emory University/Emory Healthcare.  Atlanta, GA.  March 2006.

"Career Opportunities after Training."  Department of Psychiatry and Behavioral Sciences, Emory University.  Atlanta, GA.  August 2005.

"Addictive Diseases."  Georgia Crisis Intervention Team training (POST certified).  Atlanta Police Academy.  Atlanta, GA.  May 2005.

"Co-occurring disorders: Dual diagnosis."  Georgia Crisis Intervention Team training (POST certified).  Atlanta Police Academy.  Atlanta, GA.  May 2005.

"Early Career Psychiatrists as Leaders: Private Practice." American Psychiatric Association 2005 Annual Meeting.  Atlanta, GA.  May 2005.

"Lobbying for Psychiatry: A Prescription for Members-in-Training and Early Career Psychiatrists."  Chair, American Psychiatric Association Institute of Psychiatric Services 2004 Annual Meeting.  Atlanta, GA.  October 2004.

"Physician Wellness and Health Promotion."  Department of Emergency Medicine, Emory University.  Atlanta, GA.  September 2004.

"Careers in Forensic Psychiatry."  Department of Psychiatry and Behavioral Sciences, Emory University.  Atlanta, GA.  September 2004.

"Psychiatry in Primary Care." Panelist, Grand Rounds, Department of Internal Medicine, Piedmont Hospital.  Atlanta, GA.  August 2004.

"Forensic Issues in Psychotherapy, Part II."  Department of Psychiatry, Emory University.  4th year resident didactic series.  Atlanta, GA.  July 2004.

"Jail Mental Health:  An Update on Psychopharmacology."  Jail Mental Health Service, Atlanta City Detention Center.  Atlanta, GA. May 2004.

"Doctor, How Are You Today?  Managing Stress and Keeping Physicians Healthy."  Department of Primary Care, Emory Healthcare.  Atlanta, GA. April 2004.

"Follow the Yellow Brick Road to a Successful Private Practice: Does Oz Really Exist or Is He Just a Man Behind a Curtain."  Department of Psychiatry, Emory University.  4th year resident didactic series.  Atlanta, GA.  December 2003.

"No Harm Contracts as Part of a Suicide Risk Assessment."  Faculty Staff Assistance Program, Emory University/Emory Healthcare.  Atlanta, GA.  December 2003.

"Mental Health and Corrections: The Mentally Ill Offender."  Department of Corrections, City of Atlanta Municipal Court.  Atlanta, GA.  October 2003

"Mental Health."  Presented to the Municipal Judges, City of Atlanta Municipal Court.  Atlanta, GA.  October 2003.

"Practice Settings for Early Career Psychiatrists: A Primer." American Psychiatric Association 2003 Annual Meeting. San Francisco, CA. May 2003.

"Determining Various Risks of Psychiatric Issues by Physicians." Medical Staff CME, Beebe Medical Center. Rehoboth Beach, Delaware. January 2003.

"Decisional Capacity and Managing the Agitated Patient." Department of Internal Medicine, Atlanta Medical Center. Atlanta, GA. November 2002.

"Perks & Pitfalls of Private Practice." Department of Psychiatry, Emory University. 4th year resident didactic series. Atlanta, GA. October 2002.

"Depression and Anxiety." Grand Rounds, Department of Internal Medicine. Piedmont Hospital. Atlanta, GA. October 2002.

"PSYC 101: An overview of mental health and mental illness." Psychology 101 for Lawyers & Others Involved in the Criminal Justice System. Georgia Indigent Defense Council. Atlanta, GA. May 2002.

"Mental Health 101: An overview of the major illnesses affecting brain and behavior." Legal Services for People with Mental Disabilities and Their Families. Georgia State University College of Law. Atlanta, GA. March 2002.

"Criminal Forensics: Competency, Responsibility, and Law Enforcement." Department of Psychiatry, Emory University. 3rd year resident didactic series. Atlanta, GA. February 2002.

"PSYC3140: Mental Health." Department of Psychology, Georgia State University. PSYC 3140 (Abnormal Psychology). Atlanta, GA. January 2002.

"Criminal Forensics: Competency, Responsibility, and Law Enforcement." Department of Psychiatry, Emory University. 4th year resident didactic series. Atlanta, GA. September 2001.

"Psychiatric Disorders: Acute Care/Med-Surg Nursing." Department of Nursing, Emory University. NRSG 635/637 (graduate nursing class). Atlanta, GA. May 2001.

"Jail Diversion and New Medications." NAMI Northside. Atlanta, GA. May 2001.

"PE 101: Mental Health." Department of Physical Education, Emory University. Atlanta, GA. PE101 (a required course for all undergraduates). Fall 2000 to Fall 2002.

"PE 101: Substance Abuse." Department of Physical Education, Emory University. Atlanta, GA. PE101 (a required course for all undergraduates). Fall 2000 to Fall 2002.

"Legal Aspects of Clinical Treatment in Mental Health." Annual October Mental Health Awareness Lecture Series, Mental Health Services, Emory University Hospital. Atlanta, GA. October 2000.

**Media Interviews/Podcasts:**

CourtTV live television interview: "WI v. McCandless" – Commentary on PTSD, October 30, 2019.

CourtTV live television interview: "FL v. Drejka" – Commentary on Ecstasy and toxicology, August 22, 2019.

"What Happened That Night," podcast episode, Sworn, Season 2, Episode 9, August 6, 2019

CourtTV live television interview: "FL v. Nelson" – Commentary on death penalty case and mental health issues, July 1, 2019 and July 2, 2019.

"Insanity, Competency to Stand Trial/Mental Health Issues Part 2," podcast episode, Law Talk With BJ, June 2018 (https://lawtalkwithbj.com)

"Mental Health and the Law: Break Down the Stigma," podcast episode, Law Talk With BJ, May 2018 (https://lawtalkwithbj.com)

*In Session* (truTV) live television interview: "Women that kill" – Commentary on Female murderers, December 9, 2009.

*Kennedy & Suits* (KFI 640AM, LA) live radio interview: Stockholm Syndrome - Commentary on Garrido/Dugard case, August 28, 2009 (http://www.kfi640.com/cc-common/podcast/single_podcast.html?podcast=BryanSuits.xml).

*Crimesider/48 Hours Mystery* (CBS News, NY) requested blog contribution: "Forensic Psych: Does Phillip Garrido Really Believe His Kids Cured Him of Pedophilia" August 28, 2009 (http://www.cbsnews.com/blogs/2009/08/28/crimesider/entry5271608.shtml).

*11 Alive News* (WXIA-TV, Atlanta) television interview: "Police Confirm 'Suicide by Cop' in Shooting" – Commentary on Suicide by Cop, July 22, 2009.

*Channel 2 Action News* (WSB-TV, Atlanta) television interview: Law enforcement's interactions with the mentally ill - Commentary on DeKalb Police shooting, May 17, 2007.

*Channel 2 Action News* (WSB-TV, Atlanta) television interview: When to get a forensic evaluation - Commentary on JonBenet Ramsey case, August 21, 2006.

*AM Atlanta* (WGST) radio interview: Effects of natural disasters (Hurricane Katrina) and treatment options, September 19, 2005.

*AM Atlanta* (WGST) radio interview: Are half of Americans mentally ill, August 15, 2005.

*AM Atlanta* (WGST) radio interview: The effects of Tom Cruise's comments on psychiatry, June 29, 2005.

# Testimonial Experience
## of
## Matthew W. Norman, M.D.

| Case | Court/Judge | Date | Retained/Called | Notes / Issue |
|---|---|---|---|---|
| 214. State v. Harry Head<br>20CR000701Y, 21CR000542E | Fulton State / Edlein | 2022/08/25 | prosecution (N. Crawford) | Competency to Stand Trial / Not restorable<br>Civil Commitment / Schizophrenia |
| 213. State v. Albert D. Booze<br>2021-CR-628, -629, -630 | Monroe Superior / Wilson | 2022/05/19 | defense (D. Smith) | Competency to Stand Trial / IST<br>Bipolar / ADHD |
| 212. State v. Andrew J. Smith<br>19SC173779 | Fulton Superior / Schwall | 2022/05/16 | defense (B. Harvey) | sentencing / dangerousness assessment<br>Alcohol Use Disorder |
| 211. Librado Olvera v. Lowe's Home Ctrs<br>19-C-00538-S3 | Gwinnett State / | 2022/03/02 | cv defense (C. McCollum) | PTSD / mild TBI<br>discovery deposition |
| 210. State v. Ricky Allen Dubose<br>17-CR-107 | Putnam Supr / Burleson | 2022/02/16 | defense (A. Pittman) | ID / ADHD / PTSD / Motions hearing<br>capital |
| 209. Williams v. Emmanuel College, et. al.<br>20EV002744 | Fulton State / Edlein | 2022/02/08 | cv plaintiff (K. Phillips) | PTSD / sexual assault / IME<br>discovery deposition |
| 208. State v. Shomari Holmes<br>192766 | Cobb Supr / Marbutt | 2021/12/17 | prosecution (P. Hull) | jury insanity / Schizophrenia / marijuana<br>murder |
| 207. Moore v. Evans Concrete<br>SUCV2018000063 | Wayne Supr / Guy | 2021/12/08 | cv defense (B. Boone) | MVA / PTSD / no IME<br>jury trial |
| 206. State v. Tavious English<br>17SC154065 | Fulton Supr / Richardson | 2021/12/06 | defense (L. Shubow) | MNT / retrospective competency<br>Schizophrenia |
| 205. U.S. v. CPL Zaykeese Moore | Ft. Polk (LA) / Hughes | 2021/09/30 | defense (L. Stelly) | sentencing / treatment recommendations<br>Marijuana Use Disorder / jail conditions |

| | | | | |
|---|---|---|---|---|
| 204. State v. Andrew Joseph Smith<br>19SC173779 | Fulton Superior/Schwall | 2021/08/06 | defense (B. Harvey) | bond hearing – reconsideration<br>alcohol use disorder / dangerousness |
| 203. State v. Vantrece Phillips<br>2020-CR-153 | Monroe Superior/Wilson | 2021/08/04 | defense (D. Smith) | negotiated plea / competency to stand trial<br>Schizophrenia / Intellectual disability |
| 202. State v. Marvin Seabrook<br>04-SC-11988 | Fulton Supr/Leftridge | 2021/06/22 | defense (L. Jones) | MNT / retrospective competency<br>Schizophrenia / Intellectual disability |
| 201. U.S. v. Ian Connor<br>1:20-CR-268 | Mid Dist Ga / Totenberg | 2021/05/20 | defense (B. Steel) | sentencing / mitigation<br>treatment recommendations |
| 200. U.S. v. SFC Kyron Oram | Ft. Campbell (KY) | 2021/05/18 | defense (K. Haesly) | assault / disobeying orders /<br>Alcohol intoxication / Dubowski |
| 199. Advocacy Trust v. Dolgencorp, et al<br>1:19-CV-00141-LAG | Mid Dist Ga, Albany | 2021/03/29 | cv plaintiff (JL King) | Autism Spectrum v. Schizoaffective<br>ordinary intelligence / robbery |
| 198. State of Ga v. Marion Adkins<br>SU-19-CR-0264-H | Clarke Supr / Haggard | 2021/03/08 | prosecution (M. Himes) | Competency to waive *Miranda* / psychosis |
| 197. Lee v. Ewart, el. al.<br>1:19-CV-01154-TDS-JEP | Middle Dist N.C. | 2021/02/05 | cv defense (C. Kelly) | PTSD / railroad crossing accident / IME<br>discovery deposition |
| 196. U.S. v. Ian Connor<br>1:20-CR-268 | Mid Dist Ga / Baverman | 2021/01/08 | defense (B. Steel) | Depression / anxiety / bond hearing |
| 195. State of Georgia v. Demetris Bell<br>03SC06549 | Fulton Supr / Glanville | 2020/11/23 | prosecution (B. Doherty) | Competency to stand trial / IST / not likely<br>meets outpatient civil commitment |
| 194. Green v. Idalberto Blanco Verdecia<br>18-CVS-1362 | Surray (NC) Superior | 2020/11/06 | cv defense (C. Kelly) | PTSD / prognosis / trucking accident |
| 193. U.S. v. PFC Sergio Lopez | Ft. Hood (TX) | 2020/10/07 | defense (Faulkner) | Borderline Personality Disorder / treatment<br>mitigation |

| | | | | |
|---|---|---|---|---|
| 192. Gibson v. CSX Transportation<br>17EV002064 | Fulton State / Roth | 2020/08/12 | cv plaintiff (Pittman) | PTSD / railroad crossing accident / IME<br>discovery deposition |
| 191. U.S. v. SPC Nikolas Ryder | Ft. Hood (TX) / Acosta | 2020/07/29 | defense (Fine) | Specific intent / personality disorder<br>Attempted murder / agg assault |
| 190. State of TN v. Jordan Hazel<br>CC18-CR-208 | Montgomery / Goodman | 2020/06/09 | prosecution (K. Lund) | Competency to stand trial / bench / CST<br>malingering / triple homicide |
| 189. State v. Joseph A. Daniels<br>19SC165163 | Fulton Supr / Carnesale | 2020/02/27 | defense (Steel) | Competency to stand trial / bench<br>Aphasia / entering plea |
| 188. State of Georgia v. Justin Hess<br>170888 | Cobb Supr / Staley Clark | 2020/02/06 | prosecution (J. Evans) | Competency to stand trial / bench trial / CST<br>conspiracy theorist / double homicide |
| 187. State of Georgia v. Rico King<br>18-CR-2647 | DeKalb Supr / Johnson | 2020/01/17 | defense (D. Sanson) | jury insanity / phentermine psychosis<br>murder |
| 186. Alon Naggar v. Peter Tran<br>18-C-07085-S3 | Gwinnett State | 2019/12/19 | cv defense (L. Betz) | PTSD / MVA / malingering / IME<br>deposition |
| 185. State of Georgia v. Shane Kendall<br>17SC154094 | Fulton Supr / Baxter | 2019/12/12 | prosecution (A. Love) | Competency to stand trial / jury trial / CST<br>retrial / prior hung jury / murder |
| 184. Lisa Moore v. Evans Concrete<br>SUCV2018000063 | Wayne Superior | 2019/11/05 | cv defense (Kitchens) | PTSD / MVA |
| 183. U.S. v. PV2 Phillip Hernandez | Ft. Bragg (NC) / Martin | 2019/10/08 | prosecution (Erickson-K.) | sexual assault / alcohol intoxication / blackout<br>General court martial |
| 182. State of Georgia v. Matthew Johns<br>18SC162511 | Fulton Superior / Russell | 2019/08/26 | prosecution (A. Abbate) | presence or absence PTSD / Aggravated assault<br>former Atlanta Police officer |
| 181. State of Georgia v. Shane Kendall<br>17SC154094 | Fulton Supr / McBurney | 2019/08/09 | prosecution (A. Love) | Competency to stand trial / jury trial / CST<br>malingering / medications / Autism |
| 180. Frances Ruiz v. Teva Pharmaceuticals<br>11-005957 Division A | Hillsborough Co (FL) | 2019/08/02 | cv defense (V. Lockard) | wrongful death claim / PTSD<br>rebuttal deposition testimony |

| | | | | |
|---|---|---|---|---|
| 179. James Hightower v. Toole, Warden<br>2017-CA-42420 | Chattooga Supr / Graham | 2019/08/01 | prosecution (AG Sassano) | Competency to stand trial / state habeas<br>Retrospective competency |
| 178. In Re: Death of Shali Tilson | Rockdale Grand Jury | 2019/07/25 | prosecution (R. Read) | Plaintiff's expert / correctional psychiatry<br>Jail death |
| 177. State of Ga v. Rickey Earl Taylor<br>19-B-00549-6 | Gwinnett Supr /Batchelor | 2019/06/20 | prosecution (Mayfield) | Motions hearing / intellectual disability<br>capital case / evaluation parameters |
| 176. State of Ga v. Gregory Williams<br>17CR3799 | DeKalb Superior / Adams | 2019/05/29 | defense (Queen) | Competency to Stand Trial – jury<br>delusion / ability to assist / murder |
| 175. State of Georgia v. Oliver Cope<br>17-CR-69 | Emanuel Supr / Palmer | 2019/04/05 | defense (D. Snipes) | NGRI conditional release / commitment<br>Bipolar Disorder / dangerousness |
| 174. State of Georgia v. Christian Fedell<br>19CP182068 | Fulton Superior / LaGrua | 2019/03/28 | defense (B. Steel) | risk assessment / psychiatric evaluation<br>bond / rape |
| 173. Morse v. Talon Compounding<br>2016CV276008 | Fulton Superior / Newkirk | 2019/03/14 | cv defense (S. Miller) | PTSD / jury trial / injections |
| 172. State of Georgia v. Michael Brown<br>17SC154991 | Fulton Superior / Russell | 2019/02/28 | defense (R. Marks) | psychosis and perception of reality<br>rape / outcry witness records |
| 171. State of Georgia v. Joshua Young<br>17-CR-2827-6 | DeKalb Superior / Boulee | 2019/02/15 | defense (A. Deets) | Insanity / murder / consent |
| 170. Lockhart v. Bloom, et. al.<br>16EV003451 | Fulton State / Morrison | 2019/01/25 | cv defense (R. Tanner) | Cymbalta side effects / suicidal risk<br>med mal |
| 169. Morse v. Talon Compounding<br>2016CV276008 | Fulton Superior / Newkirk | 2019/01/11 | cv defense (S. Miller) | PTSD / injections / medications |
| 168. State of Georgia v. Lawrence Johnson<br>18SC158412 | Fulton Superior / Schwall | 2019/01/04 | court (Judge Schwall) | Competency to stand trial / Pro Se<br>malingering |

| | | | | |
|---|---|---|---|---|
| 167. Lawrence Rice v. Sellers<br>2014-HC-10 | Butts Superior / Reeves | 2018/10/23 | prosecution (AG Malcolm) | Competency to stand trial / State Habeas<br>delusions / overvalued ideas |
| 166. State of Georgia v. Talon Lowery<br>2017CR1433W | Hall Superior / Gosselin | 2018/10/10 | defense (Brickman) | Competency to stand trial / bench hearing<br>psychosis / not malingering / IST |
| 165. State of Georgia v. Garcia Venson<br>12-CR-5686-2 | DeKalb Superior / Jackson | 2018/10/01 | defense (M. Shein) | MNT / PTSD / mitigation |
| 164. Lawrence Rice v. Sellers<br>2014-HC-10 | Butts Superior / Reeves | 2018/09/21 | prosecution (AG Malcolm) | Competency to stand trial / capital case<br>post-conviction |
| 163. State of Ga v. Lawrence C. Hines<br>16SC146518 | Fulton Superior / LaGrua | 2018/09/06 | prosecution (Dunikoski) | Competency to stand trial / bench<br>substance use / malingering / memory |
| 162. U.S. v. Joseph Burton<br>1:17-CR-369 | US NDG / Ross | 2018/08/29 | defense (Parker) | sentencing / diminish capacity<br>Vascular Neurocognitive Disorder |
| 161. State of Georgia v. Vraimone Parker<br>17SC156227 | Fulton Superior/Ellerbe | 2018/08/09 | prosecution (McAfee) | jury insanity / cannabis-induced psychosis |
| 160. U.S. v. PFC Reyes-Lesmes | Ft. Bragg (NC) / Ku | 2018/07/31 | prosecution (Loscheider) | sexual assault / alcohol intoxication / blackout<br>General court martial |
| 159. State of Georgia v. Robert New<br>18W5725 | Cobb State / Holmes | 2018/07/27 | defense (Holloway) | bond hearing / dangerousness / alcohol use |
| 158. State of Georgia v. Christian Kahf<br>17SC156435 | Fulton Superior / Schwall | 2018/07/18 | defense (Joshi) | personality and psychological profile<br>rape / response to suicidal behavior |
| 157. State of Georgia v. Lynnward Bonner<br>2016-SU-CR-000008 | Monroe Superior / Fears | 2018/05/09 | defense (Johnson) | insanity / MNT / delusional compulsion |
| 156. Hall v. ResCare et. al.<br>12CV01601JFL003 | Floyd Superior | 2018/01/05 | cv defense (Jourdain) | med mal / medications / appropriate prescribing |
| 155. State v. Victoria Rickman<br>13CR5228-6 | DeKalb Superior/Boulee | 2017/10/05 | prosecution (S. Ross) | Battered Person Syndrome / PTSD / Borderline<br>sentencing / aggravation |

| | | | | |
|---|---|---|---|---|
| 154. State Georgia v. Thomas Washer<br>17-9-0742-53 | Cobb Superior/Leonard | 2017/09/28 | defense (Holloway) | probation revocation / stalking / risk assessment |
| 153. Sumner v. Martin Potts, et. al.<br>16EV001512 | Fulton State/Eady | 2017/07/07 | cv plaintiff (K. Fryer) | substance use disorders / anabolic steroids<br>amphetamines / cognition and behavior |
| 152. State of Ga v. Christopher Calmer<br>2015-CR-1111 | Monroe Superior/Wilson | 2017/06/12 | prosecution (J. Adams) | jury insanity / malingering / intoxication<br>Bipolar / PTSD / capital |
| 151. State of Ga v. Mohamadou Tunkara<br>08SC66014 | Fulton Superior/Schwall | 2017/06/07 | court (Schwall) | Competency to stand trial / murder<br>Soninke language |
| 150. State of Ga v. Christopher Calmer<br>2015-CR-1111 | Monroe Superior/Wilson | 2017/05/04 | prosecution (J. Adams) | Competency to stand trial / bench hearing<br>malingering psychosis / capital |
| 149. Brandon Bell v. CSXT<br>2016CV275945 | Fulton Supr/McBurney | 2017/04/03 | cv defense (P. Golden) | PTSD / causation / deposition |
| 148. State of Ga v. Jermaine Shaun Jewell<br>14SC126029 | Fulton Superior/Baxter | 2017/02/24 | prosecution (Y. Mack) | Competency to stand trial / jury / CST<br>intellectual disability |
| 147. State of Ga v. Michael Bowman<br>15R-457 | Spalding Superior/Sams | 2017/02/15 | prosecution (D. Hiatt) | jury insanity / steroids / intoxication<br>PTSD / TBI / capital |
| 146. Keita v. Toby<br>13-HC-027 | Hancock Superior/Perry | 2017/02/13 | defense (L. Sheffield) | PTSD / mitigation / state habeas |
| 145. Johnson v. Ford<br>14V-162 | Crisp Superior | 2016/12/15 | cv defense (M. Boorman) | psychopharmacology / alprazolam and cognition |
| 144. Edwards v. CGaRR<br>12-S-00552 | Carroll Superior | 2016/10/14 | cv defense (Ron Wray) | PTSD / causation |
| 143. US v. Gerald Fudge<br>1:16-CR-77-ODE | US NDG / Evans | 2016/08/04 | defense (Bruce Maloy) | sentencing / mitigation / PTSD / depression<br>conspiracy to commit bank fraud |

| | | | | |
|---|---|---|---|---|
| 142. In Re: Dorothy Rita Beam<br>14-E-001238 | Gwinnett Probate/Ballar | 2016/07/18 | cv plaintiff (G. Davidson) | testamentary capacity / undue influence<br>fixed false beliefs / caveator |
| 141. State of Georgia v. Robert Hayes<br>13SC118931 | Fulton Superior/Schwall | 2016/07/07 | court (Judge Schwall) | Competency to stand trial / not likely restorable<br>civil commitment / dementia / psychosis |
| 140. State of Georgia v. Leo Labarre<br>15SC134729 | Fulton Superior/Adams | 2016/06/29 | prosecution (Fernandez) | rape / victim with mental health issues<br>educational PTSD/Bipolar |
| 139. Travis Ball v. Clay Tatum, Warden<br>2016S03-185 | Coffee Superior/Blount | 2016/06/08 | prosecution (AG/Oldham) | Competency to stand trial / plea / State Habeas<br>CST / full psychiatric evaluation |
| 138. State of Georgia v. Floyd Palmer<br>16SC116482 | Fulton Superior/ Schwall | 2016/04/11 | prosecution (S. Ross) | insanity jury trial / delusional compulsion<br>malingering |
| 137. State of Georgia v. Susan McCoy<br>Warrant 15W10338 | Cobb Magistrate / Taylor | 2016/03/17 | prosecution (S. Jackson) | bond revocation / violence risk assessment<br>stalker profiles |
| 136. US v. Nathan Hardwick<br>1:16-CR-00065 | US NDG / Anand | 2016/02/25 | defense (Ed Garland) | bond hearing / suicide risk |
| 135. State of Georgia v. Demetrius Chase<br>06CR-524 | Douglas Supr / Emerson | 2016/02/25 | defense (R. Holmes) | Competency to stand trial / bench<br>IST / MID / Schizoaffective |
| 134. State of Georgia v. Robert DiPietro<br>14-SC-128236 | Fulton Supr / McBurney | 2016/02/22 | defense (J. Sheffield) | Bobo hearing / false allegations<br>borderline v. bipolar |
| 133. State of Georgia v. Michael Brooks<br>2014-SU-CR-698, 13CR0077 | Walker Superior/Van Pelt | 2015/12/30 | defense (J. Johnson) | insanity bench trial / Schizoaffective |
| 132. Demit v. Columbus Hockey<br>SU13CV2697 | Muscogee Superior | 2015/12/28 | cv defense (Jack Reale) | PTSD / TBI / causation |
| 131. DeRoche v. Neany<br>2014-LDA-00817, -00818 | OALJ, US Dept Labor | 2015/10/23 | cv plaintiff (Lorberbaum) | PTSD / overdose / Federal W Comp |
| 130. Edwards v. CGaRR<br>12-S-00552 | Carroll Superior | 2015/10/07 | cv defense (Ron Wray) | PTSD / causation |

129. State of Georgia v. Betty Jacobs
07R-516

Ware Superior/ Gillis

2015/10/05

defense (Brian Steel)

Motion for New Trial / involuntary intoxication
barbiturates / opiates / benzodiazepines

128. Lockhart v. Northside Hospital
2012CV223418

Fulton Superior/Campbell

2015/10/02

cv plaintiff (Schlachter)

discovery deposition / med mal
Cymbalta

127. State of Ga v. Christopher Johnson
14-4464

Cobb Superior/Schuster

2015/09/21

defense (J. Garland)

sentencing hearing / mitigation
PTSD / alcohol

126. State of Ga v. Hunter Mason Davis
11-B-05678-10

Gwinnett Superior/Davis

2015/08/19

defense (B. Harvey)

Motion for New Trial / statement voluntariness
sleep deprivation / marijuana / benzos

125. In Re Dorothy Rita Beam
14-E-001238

Gwinnett Probate

2015/08/13

cv plaintiff (G. Davidson)

testamentary capacity / undue influence
insane delusion / caveator

124. State of Ga v. Donald Franklin
11SC101915

Fulton Superior / Goger

2015/08/10

defense (S. Phillips)

Motion for New Trial / competency to stand trial
intellectual disability / retrospective

123. State of Ga v. Joaquin Gonzalez
14CR00922-JFL002

Floyd Superior/ Matthews

2015/05/12

prosecution (K. Salmon)

educational witness / PNES / conversion

122. Nelson v. Beiner/Rural Metro
13A47097-2

DeKalb State / Hydrick

2015/04/03

cv plaintiff (D. Brauns)

MVA / Somatic Symptom / PTSD
discovery deposition

121. State of Ga v. James Monroe Jones
14SC124311

Fulton Superior/Dempsey

2015/02/17

defense (Don Samuel)

sentencing hearing / mitigation
stimulant psychosis and abuse

120. State of Ga v. Johnny Lee Johnson
13SC122049

Fulton Superior/Dempsey

2015/01/15

defense (M. Keane)

jury insanity trial / Schizophrenia

119. State of Georgia v. Patrick Welch
11CR-0080, et. Al.

McDuffie Supr / Dunaway

2015/01/14

defense (R. Jones)

Motion for New Trial / competence jury waiver
psychosis

118. State of Georgia v. Calvin Ray, Jr.
14-CR- 3140-4

DeKalb Superior / Flake

2015/01/13

defense (McGaughey)

Competency to stand trial / bench / IST
murder / psychosis

| | | | | |
|---|---|---|---|---|
| 117. State of Georgia v. Eugene McCoy<br>11CR6208-10 | DeKalb Superior / Adams | 2014/12/30 | defense (Jerry Word) | GBMI hearing / capital case |
| 116. State of Georgia v. Robert Hayes<br>13SC118931 | Fulton Superior / Schwall | 2014/12/18 | court (Judge Schwall) | Competency to stand trial / bench / IST<br>dementia / inpatient treatment |
| 115. State of Georgia v. Angelia Cullen<br>01SC11205 | Fulton Superior/Ellerbe | 2014/12/16 | prosecution (Canfield) | Competency to stand trial / Not, not, meets<br>murder / Schizophrenia / DD |
| 114. State of Georgia v. John Paul Jones<br>14CR-710M | Polk Superior / Murphy | 2014/12/11 | defense (Wilkes) | amnesia with Ambien and alcohol |
| 113. State of Ga v. J.V. Whitlock et al.<br>2011-SU-CV-8025 | Stephens Supr / Brantley | 2014/10/03 | prosecution (Ekonomou) | Competency to stand trial / bench / MNT<br>CST / Malingering / PTSD |
| 112. State of Ga v. Candida Summerlin<br>132419 | Cobb Superior / Grubbs | 2014/09/11 | defense (J. Hanson) | jury trial / insanity<br>Bipolar / SIRS-2 |
| 111. State of Georgia v. Mark Stanley<br>2013-CR-968-2 | Newton Supr / Ozburn | 2014/09/10 | defense (Sexton) | jury trial / delirium<br>benzodiazepine withdrawal |
| 110. State of Georgia v. Mark Stanley<br>2013-CR-968-2 | Newton Superior / Ott | 2014/08/19 | defense (Sexton) | Jackson-Denno hearing / delirium<br>benzodiazepine withdrawal |
| 109. Tate v. Chatham, Warden<br>2012-V-93 | Butts Superior / Irwin | 2014/06/09 | prosecution (AG) | Capital litigation / Habeas / PTSD<br>competency to waive mitigation |
| 108. Bohn v. Mikhail, et al.<br>11-CVS-3813 | Onslow (NC) Superior | 2014/04/16 | cv plaintiff (Childers) | med mal / Lamictal / TEN / informed consent<br>trial preservation testimony |
| 107. State of Georgia v. Johnny Chambers<br>06R281 | Spalding Supr /Edwards | 2014/04/01 | defense (V. Brinson) | Motion for new trial / Bipolar<br>competency to stand trial |
| 106. Espanol v. Costco<br>2006-017855 | Ga Board W Comp | 2014/03/07 | cv defense (A. Ficker) | Malingering and PTSD |
| 105. Tennessee v. Hodges<br>2012-C-2511 | Davidson Co /Blackburn | 2014/02/26 | defense (B. Horst) | Compliant and suggestible personality<br>interrogative issues |

| | | | | |
|---|---|---|---|---|
| 104. Delay v. Minassian<br>13A47243-2 | DeKalb Superior | 2014/02/05 | cv plaintiff (A. Childers) | Med Mal / Stimulant-induced psychosis |
| 103. Jenkins v. American Woodmark<br>2006-006467 | Ga Board W Comp/Cain | 2014/01/24 | cv defense (T. Brooks) | Malingering |
| 102. State v. Quane Johnson<br>11-SU-CR-0150-WC | Henry Superior/Crumbley | 2013/12/09 | defense (G. Bowman) | Jackson-Denno / competency to waive *Miranda* |
| 101. State of Georgia v. Stephon Banks<br>12-B-5914-2 | Gwinnett Superior/Turner | 2013/10/17 | defense (D. Gage) | NGRI / stipulated |
| 100. State of Georgia v. Radric Davis<br>11C33320 | DeKalb State / Ross | 2013/09/26 | defense (A. Joshi) | probation revocation / psychiatric treatment<br>/ psychosis and substance use |
| 99. State of Georgia v. Stacey Mandeville<br>10-9-3460-40 | Cobb Superior/Flournoy | 2013/09/19 | defense (Holloway) | sentencing / mitigation / traumatic memories |
| 98. State of Georgia v. Damian Brown<br>10SC91565 | Fulton Superior/Goger | 2013/08/23 | prosecution (S. Ross) | Competency to stand trial / jury trial<br>CST / malingering psychosis |
| 97. State of Georgia v. Fernando Collymore<br>2012-SU-CR-110-AM | Henry Superior/McGarity | 2013/08/22 | defense (Bowman) | murder trial / depression / suicidal behavior |
| 96. State of Georgia v. Quentin Smith<br>12CR3755-1 | DeKalb Superior/Johnson | 2013/07/12 | defense (I. McGaughey) | Competency to stand trial / bench trial<br>/ psychosis and malingering |
| 95. State of Georgia v. Damian Brown<br>10SC91565 | Fulton Superior/Goger | 2013/06/28 | prosecution (S. Ross) | Competency to stand trial / jury trial<br>/ malingering psychosis |
| 94. State of Georgia v. Eric Jackson<br>11CR0079 | Walker Superior/Graham | 2013/06/25 | prosecution (B. Franklin) | insanity bench trial |
| 93. John Conner v. Humphrey<br>3:01-CV-73 | US Dist-SouthGA/Bowen | 2013/05/08 | prosecution (AG/Smith) | Federal habeas / *Atkins* hearing<br>/ mental retardation |

| | | | | |
|---|---|---|---|---|
| 92. State TN v. Michael Hodges<br>12-C-2511 | Division III/Blackburn | 2013/05/01 | defense (B. Horst) | <u>McDaniel</u> hearing (admissibility) / suggestibility / compliance / confessions |
| 91. State of Georgia v. Jeremy Moody<br>07SC55795 | Fulton Superior/Brasher | 2013/04/22 | prosecution (P. Johnson) | capital sentencing / ASPD / cocaine / BPD |
| 90. State of Georgia v. Cory Butler<br>2012CR0344-1 | Walton Superior/Benton | 2013/03/26 | prosecution (Layla Zon) | capital sentencing / ASPD |
| 89. Byrd v. McDuffie, et. al.<br>79125 | Bibb State Court | 2013/02/07 | cv defense (Z. Wilson) | med mal / standard of care – transportation |
| 88. State of Georgia v. Kshitij Shrotri<br>10SC88208 | Fulton Superior/Markle | 2013/02/04 | defense (K. Farmer) | NGRI / consent / cerebellar tumor |
| 87. State of Ga v. Miracle Nwakanama<br>07-9-6409-34 | Cobb Superior/Ingram | 2012/11/29 | defense (Brian Steel) | motion for new trial / competency and meds |
| 86. Bohn v. Mikhail, et al.<br>11-CVS-3813 | Onslow (NC) Superior | 2012/11/09 | cv plaintiff (Childers) | med mal / Lamictal / TEN / informed consent |
| 85. State of Georgia v. William Woodard<br>08CR2300-4 | DeKalb Superior/Coursey | 2012/10/17 | prosecution (Geary) | capital sentencing / ASPD / psychopathy |
| 84. State of Georgia v. Venus White<br>11CR1071 | Cherokee Superior/Harris | 2012/10/12 | defense (Don Roch) | sentencing / mitigation / Delusional Disorder |
| 83. State of Georgia v. David Dollison<br>04SC15411 | Fulton Superior/Goger | 2012/09/11 | defense (Dansby) | insanity jury trial |
| 82. State of Georgia v. Pablo Maldonado<br>2009-CR-1156-4 | Newton Supr /Johnson | 2012/09/05 | prosecution (L. Zon) | educational / ASPD / PTSD / capital |
| 81. State of Georgia v. Anthony McGinnis<br>12-CR-588-B | Barrow Superior/Booth | 2012/06/21 | defense (BJ Bernstein) | mitigation / Aspergers |
| 80. Aaron Perry v. City of Atlanta | Ga. Board W. Comp | 2012/06/20 | cv defense (M. Jordan) | psychiatric injury / schizophrenia / malingering |

| | | | | |
|---|---|---|---|---|
| 79. State of Georgia v. Oderick Boone<br>10SC95755 | Fulton Superior/Baxter | 2012/06/11 | defense (J. Lubinsky) | Sentencing hearing / mitigation / LWOP |
| 78. Ellis v. Old Bridge Transport<br>4:11-CV-00078-CDL | Middle Dist Ga/Land | 2012/05/24 | cv plaintiff (DeWoskin) | PTSD / MVA |
| 77. State v. Steven Drake<br>08CR1304-2 | Walton Superior/Ott | 2012/03/21 | defense (B. Frost) | Sentencing / mitigation / voyeurism |
| 76. State of Georgia v. Joshua Davis<br>10SC89268 | Fulton Superior/Dempsey | 2012/03/13 | prosecution (F. Lewis) | Competency to stand trial / jury |
| 75. State of Georgia v. Rodney Young<br>2008CR1473-3 | Newton Supr/Ozburn | 2012/02/17 | prosecution (L. Zon) | Mental retardation / capital case |
| 74. Brittney Hester v. Kathy Seabolt<br>11SUCV-588LC | Habersham Supr/Struble | 2011/12/19 | defense (BJ Bernstein) | Habeas / MH issues |
| 73. State of Georgia v. Steve Morris | Toombs Superior/Palmer | 2011/11/17 | defense (G. Wolinski) | Motion for new trial / Bipolar Disorder |
| 72. State of Georgia v. Demetrius Stewart<br>2010-SU-CR-296-WC | Henry Superior/Crumbley | 2011/11/02 | defense (Jon Majeske) | Fight or flight / bench trial / self-defense |
| 71. State of Georgia v. Neal Germano<br>10SC98429 | Fulton Superior/Glanville | 2011/10/25 | defense (BJ Bernstein) | Sentencing / mitigation /<br>Asperger's Disorder |
| 70. State of Georgia v. Minchillo Clark<br>10SC96676 | Fulton Superior/Goger | 2011/10/13 | defense (L. Martin) | Voluntary vs. involuntary intoxication |
| 69. Thomas Simmons v. City of Atlanta | Civil Service Board | 2011/09/26 | cv plaintiff (BJ Bernstein) | Mental retardation / false confession |
| 68. Croteau v. Cole and Camden et al.<br>2009CV175808 | JAMS Arbitration | 2011/09/09 | cv defense (B. Johnson) | Psychiatric harm secondary to sexual contact /<br>PTSD |

| | | | | |
|---|---|---|---|---|
| 67. State of Tennessee v. James McClinton<br>2009-09-274 | Bradley Circuit/Reedy | 2011/08/26 | defense (Brent Horst) | Psychiatric condition of alleged victim /<br>delusional thinking |
| 66. State of Georgia v. Joseph Gibbs<br>10SC94380 | Fulton Superior/Glanville | 2011/08/05 | prosecution (S. Ross) | Competency waive *Miranda* /<br>psychopharmacology |
| 65. State of Georgia v. John Behrens, Jr.<br>2009R-310 | Fannin Superior/Bradley | 2011/07/15 | defense (Jim Bass) | Insanity / jury trial<br>Involuntary intoxication |
| 64. State of Georgia v. Douglas Bedell<br>10-9-0981-18 | Cobb Superior/Kreeger | 2011/04/27 | defense (D. Simpson) | Insanity / jury trial<br>Schizophrenia |
| 63. State of Georgia v. Cobey LaKemper<br>2006-CR-0901-3 | Newton Supr/Ozburn | 2011/03/28 | prosecution (P. Boehm) | Guilty but mentally ill rebuttal / capital<br>Anti-social Personality Disorder |
| 62. State of Georgia v. Herman Starks<br>2007R910 | Spalding Supr/Edwards | 2011/01/19 | prosecution (C Rucker) | Competency to stand trial / special jury / capital<br>Mental Retardation / Malingering |
| 61. State of Georgia v. Herman Starks<br>2007R910 | Spalding Supr/Edwards | 2010/12/16 | prosecution (D. Racine) | Competency to stand trial hearing / capital<br>Mental Retardation / Malingering |
| 60. State of Georgia v. Damon Foson<br>06SC48567 | Fulton Superior/Adams | 2010/09/28 | defense (Lamar Rhodes) | Insanity / jury trial<br>Schizophrenia |
| 59. Ortiz v. Peri Formwork Systems, Inc.<br>2008-CV-156380 | Fulton Superior/Glanville | 2010/09/08 | cv plaintiff (Chris Hall) | deposition / psychiatric illness<br>PTSD |
| 58. State of Georgia v. Stephuan Taylor<br>09-3785 | Cobb Superior/Ingram | 2010/04/19 | defense (Colette Steel) | Sentencing phase / mitigation<br>Psychopharmacology |
| 57. State of Georgia v. Labaron Curry<br>2007-SU-CR-901-M | Henry Superior/McGarity | 2009/12/18 | defense (Gary Bowman) | Sentencing phase / mitigation / capital<br>Fight or flight |
| 56. State of Georgia v. James Mason<br>09SC80196 | Fulton Superior/Russell | 2009/12/17 | prosecution (Redmon) | Competency to Stand Trial / bench / SB440<br>Mental Retardation |
| 55. State of Georgia v. Labaron Curry<br>2007-SU-CR-901-M | Henry Superior/McGarity | 2009/12/10 | defense (Gary Bowman) | Guilt phase / compliant personality / capital<br>Fight or Flight |

| | | | | |
|---|---|---|---|---|
| 54. State of Georgia v. Robert D. Norton<br>08-B-1351-8 | Gwinnett Superior/Hamil | 2009/11/23 | defense (Rutowski) | Competency waive *Miranda* / intoxication<br>Psychopharmacology |
| 53. Barnes v. Zaccari, et. al.<br>1:08-CV-0077-CAP | Northern Dist Ga/Pannell | 2009/11/19 | cv defense (H. Hance) | dangerousness assessment |
| 52. State of Ga v. James Adam Bishop<br>2008-SU-CR-434-A | Henry Superior/Amero | 2009/11/05 | defense (Gary Bowman) | Guilt phase / trauma and memory<br>Fight or flight / psychopharmacology |
| 51. State of Georgia v. Joel Rice<br>06SC51622, 07SC54484 | Fulton Superior/Schwall | 2009/10/22 | defense (Wes Bryant) | Re-sentencing / probation revocation |
| 50. State of Georgia v. Ricky Tolbert<br>06SC45628 | Fulton Superior/Goger | 2009/10/14 | defense (J. Rodgers) | Insanity / motion for new trial<br>Schizophrenia |
| 49. In Re: G. W. III<br>044-09J05387 | DeKalb Juvenile/Peagler | 2009/10/09 | prosecution (Pearsall) | Competency to Stand Trial / bench |
| 48. State of Georgia v. Samuel Carroll<br>07SC63415 | Fulton Superior/Schwall | 2009/09/10 | defense (Tasha Rodney) | Sentencing / mitigation<br>Schizophrenia |
| 47. State of Georgia v. Carlos Fonseca<br>09CR32 | Douglas Supr/Emerson | 2009/08/24 | defense (Andrew Hall) | Sentencing / mitigation<br>Substance Abuse |
| 46. Cody Green v. State of Georgia<br>HS07CR065 | Harris Superior/Jordan | 2009/08/04 | defense (BJ Bernstein) | Competency to Stand Trial / bench<br>TBI |
| 45. In Re: Kay Elaine Johnston<br>2008-035 | Clarke County/Tate | 2009/08/03 | cv defense (Tom Rogers) | probate / testamentary capacity<br>Hoarding |
| 44. State of Georgia v. Cleveland Clark<br>06SC48640 | Fulton Superior/Bedford | 2009/07/01 | prosecution (S. Ross) | Sentencing / aggravation / capital<br>Mental Retardation / Malingering |
| 43. Cleveland Clark v. State of Georgia<br>09CV170028 | Fulton Superior/Bedford | 2009/06/03 | prosecution (S. Ross) | Competency to Stand Trial / jury / capital<br>Mental Retardation / Malingering |

| | | | | |
|---|---|---|---|---|
| 42. State of Georgia v. Courtney Rome<br>06SC48405, 06SC50843 | Fulton Superior/Baxter | 2009/03/25 | defense (J. Lubinsky) | Suppression hearing / diminished IQ<br>Mental Retardation |
| 41. State of Georgia v. April Lavender<br>08-B-05731-2 | Gwinnett Superior/Turner | 2009/02/25 | defense (D. DeWoskin) | Sentencing phase / mitigation |
| 40. State Georgia v. Rodney Reaves<br>2004-SU-CR-99-C | Henry Superior/Crumbley | 2009/02/19 | defense (Gary Bowman) | Sentencing phase / capital<br>Compliant personality |
| 39. State Georgia v. Rodney Reaves<br>2004-SU-CR-99-C | Henry Superior/Crumbley | 2009/02/12 | defense (Gary Bowman) | Guilt phase / compliant personality / capital<br>Compliant personality |
| 38. In Re: Kay Elaine Johnston<br>2008-035 | Elbert Probate/Tate | 2009/01/30 | cv defense (Tom Rogers) | deposition / testamentary capacity<br>Hoarding |
| 37. Karen Partain v. Kmart Corp<br>2001-007981 | Ga Board W. Comp | 2008/11/24 | cv defense (Chris Quinn) | deposition / psychiatric illness |
| 36. Sylvia Thompson v. Boeing Co.<br>1999-011884 | Ga Board W. Comp | 2008/11/14 | cv defense (Tuck Wall) | Psychiatric illness and malingering |
| 35. State of Georgia v. Eliott Jeffers<br>070473 | Cobb Superior/Flournoy | 2008/11/11 | defense (Bryan Lumpkin) | Insanity / intent / jury trial<br>Depression |
| 34. State of Georgia v. Jerome Vento, Jr.<br>082385 | Gwinnett Superior/Walker | 2008/10/10 | defense (Craig Ehrlich) | Bond hearing / risk assessment<br>Delusional thinking |
| 33. State of Ga v. Joshua Luke Garrett<br>06-CR-1-DB | Towns Superior/Barrett | 2008/06/05 | defense (Chs. Brown) | GBMI / plea and sentencing |
| 32. State of Georgia v. David Sotkin<br>05SC28562 | Fulton Superior/Bedford | 2008/05/05 | defense (Brian Steel) | Sentencing phase / involuntary intoxication<br>Psychopharmacology |
| 31. Hattie Brown v. State of Georgia<br>Z64934 | Fulton Superior/Glanville | 2008/04/04 | defense (Alicia Thomas) | Competency to Stand Trial / Commitment |
| 30. In the Matter of Tarana Alam<br>A29-802-172 | U.S. Immigration | 2008/03/31 | defense (G.R. Mahmood) | deportation hearing / mitigating circumstances<br>Depression |

| | | | | |
|---|---|---|---|---|
| 29. U.S. v. David Robert Block<br>1:05-CR-41 | Northern Dist Ga/Carnes | 2008/02/25 | defense (Colette Steel) | Sentencing phase / mitigating circumstances |
| 28. U.S. v. Virginia Anne Hill<br>1:04-CR-586 | Northern Dist Ga/Carnes | 2007/11/2 | defense (Tom Hawker) | Sentencing phase / diminished capacity<br>Paranoid Personality Disorder |
| 27. State of Georgia v. Bruce Lyle<br>06-CR-724 | Polk Superior/Sutton | 2007 | defense (Lee Sexton) | Competency to stand trial / bench trial |
| 26. U.S. v. Donovan Mew<br>1:07-CR-83-MHS | Northern Dist Ga/Shoob | 2007/09/06 | defense (Matt Dodge) | Sentencing phase / mitigating circumstances<br>Mental Retardation |
| 25. Rena B. Smith v. Wes Williams<br>2005CV101800 | Fulton Superior/Lane | 2007/07/27 | cv defense (Colette Steel) | Psychiatric harm secondary sexual contact / jury<br>PTSD |
| 24. State of Georgia v. Robert Watkins<br>06903363-48 | Cobb Superior/Schuster | 2007 | defense (J. Stahlman) | Competency to waive / intoxication<br>Psychopharmacology |
| 23. State of Georgia v. Joshua Moulder<br>06SC48111 | Fulton Superior/Moore | 2007/02/09 | defense (K. Schumaker) | Sentencing phase / mitigation circumstances |
| 22. State of Georgia v. Jarvis Scott<br>04SC14593 | Fulton Superior/Johnson | 2006 | defense (Ravi Rayasam) | Sentencing phase / mitigation circumstances |
| 21. Jarvis Scott v. State of Georgia<br>04SC14593 | Fulton Superior/Shoob | 2006/08/07 | prosecution (C.Rucker) | Competency to stand trial / special jury |
| 20. Virginia Anne Hill v. U.S.<br>1:04-CR-586 | Northern Dist Ga/Hagy | 2006/05/12 | defense (R. Glickman) | Competency to stand trial / magistrate court |
| 19. David Velazquez v. State of Georgia<br>S07A1418 | Henry Superior/McGarity | 2006/05/08 | defense (Gary Bowman) | Competency to stand trial / special jury |
| 18. U.S. v. Travis Jenard Williams<br>1:05-CR-083 | Northern Dist Ga/Cooper | 2006/04/24 | defense (Judy Flemming) | Sentencing phase / mitigating circumstances |

| | | | | |
|---|---|---|---|---|
| 17. State of Georgia v. David Long<br>Z53801 | Fulton Superior/Downs | 2005 | court (Judge Downs) | Civil commitment / IST<br>Mental Retardation |
| 16. State of Georgia v. Rob Kasparvich<br>04SC22074 | Fulton Superior/Dempsey | 2005 | defense (Darice Good) | Sentencing phase / mitigating circumstances<br>OCD |
| 15. Soriano v. U.S. Air Force | Merit Sys. Protctn Board<br>Warner Robins AFB | 2005 | cv plaintiff (B. Shapiro) | job protection / fitness for duty |
| 14. Lanier v. Bess, Ga DOC, et.al.<br>04-A-28172 | DeKalb Superior | 2005/08/11 | cv plaintiff (A. Hobbs) | discovery deposition / negligence claim |
| 13. State of Georgia v. Julia Johnson<br>04SC15710 | Fulton Superior/Russell | 2005/05/12 | prosecution (Ash Joshi) | Criminal responsibility / PTSD |
| 12. State of Georgia v. Michael Lawson<br>03SC09448 | Fulton Superior/Russell | 2005/05/12 | defense (Maurice Brown) | Re-sentencing hearing / mitigating |
| 11. State of Georgia v. Thomas Spencer<br>01SC06390 | Fulton Superior/Arrington | 2005 | prosecution (R. Brodsky) | Sentencing phase / aggravating circumstances<br>Anti-social Personality Disorder |
| 10. Marilyn Summerlin v. Ga Pines, et.al<br>A08A1823 | Thomas Superior/Altman | 2005 | cv plaintiff (Cale Conley) | discovery deposition / negligence claim<br>Psychopharmacology |
| 9. State of Georgia v. Ryan Stallings<br>04CR3588-8 | DeKalb Superior/Hunter | 2005 | defense (Colette Steel) | Sentencing phase / risk assessment<br>Stalking |
| 8. Mastrilli v. Prison Health Services, et.al<br>02C7075-4 | Gwinnett Superior | 2004 | cv defense (Shannon) | discovery deposition / negligence claim<br>Custodial suicide |
| 7. State of Georgia v. Sean Hill<br>03SC04669, 03SC05087, 03SC07703 | Fulton Superior/Goger | 2004 | prosecution (Jackson) | Sentencing phase / aggravating circumstances |
| 6. Bernice Johnson v. MHM | Fulton Superior/Manis | 2004 | cv plaintiff (Gib Dean) | discovery deposition / negligence claim<br>NMS |
| 5. State of Georgia v. Marcia J. Gibson<br>03SC02923 | Fulton Superior/Boswell | 2003/08/28 | defense (Bob Rubin) | Sentencing phase / mitigating circumstances |

| | | | | |
|---|---|---|---|---|
| 4. State of Georgia v. Marcia J. Gibson 03SC02923 | Fulton Superior/Boswell | 2003/04/18 | defense (Bob Rubin) | Bond hearing / dangerousness assessment |
| 3. State of Georgia v. Alexander Williams | Ga. Pardons & Paroles | 2002/02/25 | Ga. Pardons & Paroles | Competency to be executed / capital |
| 2. State of Georgia v. Edward Porter | Fulton Superior/Lane | 2001 | prosecution (ADA) | Annual review of NGRI acquittee |
| 1. Edwin Willis v. State of Georgia | Fulton Superior/Dempsey | 2001 | defense (G. Washington) | Competency to stand trial |

***Last 5 years in criminal matters – called 51% defense, 45% prosecution, 4% court***

# Matthew W. Norman, M.D., LLC

Twelve Piedmont Center, Suite 410, 3495 Piedmont Road, N.E., Atlanta, GA 30305
404-495-5900    fax: 404-495-5901
norman@atlantapsychiatry.com

Re: _____

## Forensic Fee Schedule

I.  Fee Schedule for providing expert services.

- Psychiatric consultation and/or written report                 $600.00/hr
- Review of deposition, records, reports, testing or other data   $600.00/hr
- Conferences with attorneys or others as requested               $600.00/hr
- Research as required                                            $600.00/hr
- Psychological testing                                          $300.00/test
- Testimony in Court / Deposition:
  ½ day (up to 4 hours) in Metro Atlanta Counties                 $3,000.00
  Full day in Metro Atlanta Counties                              $6,000.00
     (Metro Atlanta: Clayton, Cobb, DeKalb, Douglas, Fulton, Gwinnett)
  Non-metro Atlanta                                               $6,000.00

II.   Fees for expert testimony and days away from office (traveling on weekdays) are billed for a full calendar day and not for any increments of times thereof.  All expenses incurred will be billed after computation.  All fees are set independently by each physician and subject to change.

III.   Any billed items shall be payable within 30 days to Matthew W Norman MD, LLC (TIN 20-0332027).

IV.  It is hereby specifically agreed that payment of all fees and expenses as outlined are the full responsibility of the undersigned/firm and payment is not contingent on any verdict, outcome, or settlement of the above captioned matter.

V. For out of state cases, it is the responsibility of the hiring attorney to assure that any issues pertaining to medical licensure are addressed / resolved in advance of services rendered.

VI. This evaluation is for forensic purposes only and does not constitute a traditional doctor-patient relationship.

VII. Until this signed agreement has been received, the doctor has not been retained.

Agreed and Accepted by:


_____     _____  _____
Attorney/Individual                    Name of Firm                                       Date

Signature shall bind firm/individual to payment.